Nancy J. GAGEN, Plaintiff–Appellant,

v.

**KIRKLAND & ELLIS LLP,**
Defendant–Appellee.

No. 11–2135.

United States Court of Appeals,
Seventh Circuit.

Submitted Aug. 25, 2011.*

Decided Sept. 1, 2011.

Nancy J. Gagen, Chicago, IL, pro se.

Nicole K. Peracke, Attorney, Seyfarth Shaw LLP, Chicago, IL, Daniel A. Kazlauski, Attorney, AT & T Services, Chicago, IL, for Defendant–Appellee.

Before FRANK H. EASTERBROOK, Chief Judge, MICHAEL S. KANNE, Circuit Judge, DIANE S. SYKES, Circuit Judge.

**Order**

Last spring we affirmed the district court's judgment dismissing this suit. *Bowden v. Kirkland & Ellis LLP,* —— Fed.Appx. ——, 2011 WL 1211555 (7th Cir.2011) (nonprecedential). Nancy Gagen, one of the two plaintiffs, then filed in the district court a motion under Fed. R.Civ.P. 60(b)(2), contending that miscon-duct (principally by AT&T, a non-party) had occurred during discovery. The district court denied this motion, ruling that all of the information on which Gagen now relies could have been learned before judgment. Rule 60(b)(2) concerns "newly discovered evidence that, with reasonable diligence, could not have been discovered in time to move for a new trial under Rule 59(b)". The district judge's conclusion that Gagen either actually knew this information before judgment, or could have learned it through "reasonable diligence", led to the motion's denial.

Gagen's appellate brief disregards the reason the district court denied her motion. Although Gagen professes confidence that the defendant, as well as third parties, engaged in misconduct during discovery, this does not provide a reason for relief from judgment when diligence would have enabled the litigant to learn the material facts earlier.

Gagen has not presented any evidence of fraud on the court, see *In re Golf 255, Inc.,* —— F.3d ——, 2011 WL 3104058 (7th Cir. 2011), so Rule 60(b)(3) does not apply. Her other contentions do not require discussion. She must understand that this litigation has been resolved. A continuing refusal to accept defeat may lead to an award of sanctions.

AFFIRMED.

---

* This successive appeal has been submitted to the original panel under Operating Procedure 6(b). After examining the briefs and the rec-ord, we have concluded that oral argument is unnecessary. See Fed. R.App. P. 34(a); Cir. R. 34(f)